UNITED STATES of America, Plaintiff—Appellee,

v.

Juan VILLANUEVA–OCHOA, a.k.a. Ramiro Zacarias–Ochoa, Defendant—Appellant.

No. 10–12781 Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

Jan. 7, 2011.

Patricia D. Barksdale, Dale Robert Campion, U.S. Attorney's Office, Jacksonville, FL, A. Brian Albritton, David Paul Rhodes, U.S. Attorney's Office, Tampa, FL, for Plaintiff–Appellee.

Lisa Call, Donna Lee Elm, Federal Public Defender's Office, Jacksonville, FL, for Defendant–Appellant.

Before CARNES, HULL, and MARTIN, Circuit Judges.

PER CURIAM:

Juan Villanueva–Ochoa, a Mexican citizen, appeals his 46–month sentence imposed after his conviction for illegal reentry of a deported alien, in violation of 8 U.S.C. § 1326. Villanueva–Ochoa had previously been deported following two convictions for domestic battery—one of which included punching the pregnant mother of his child in the stomach so hard that she suffered vaginal bleeding. The district court enhanced Villanueva–Ochoa's

sentence under § 1326(b)(2) because he had been previously deported following an aggravated felony. Villanueva–Ochoa contends that the district court unconstitutionally erred when it enhanced his sentence because his prior felony conviction was not alleged in the indictment or admitted to during the plea hearing.

"We review *de novo* the constitutional challenges to a sentence." *United States v. Cantellano,* 430 F.3d 1142, 1144 (11th Cir.2005). The Supreme Court held in *Almendarez–Torres v. United States* that "subsection [8 U.S.C. 1326(b)(2) ] is a penalty provision, which simply authorizes a court to increase the sentence for a recidivist. It does not define a separate crime. Consequently, neither the statute nor the Constitution requires the Government to charge the factor that it mentions, an earlier conviction, in the indictment." 523 U.S. 224, 226–227, 118 S.Ct. 1219, 1222, 140 L.Ed.2d 350 (1998). Although Villanueva–Ochoa argues that the Supreme Court has cast doubt on its reasoning in *Almendarez–Torres,* that decision has not been overruled. *See Apprendi v. New Jersey,* 530 U.S. 466, 489, 120 S.Ct. 2348, 2362, 147 L.Ed.2d 435 (2000) ("[I]t is arguable that *Almendarez–Torres* was incorrectly decided"); *but see id.* at 490, 120 S.Ct. at 2362 ("Apprendi does not contest [*Almendarez–Torres'* ] validity and we need not revisit it for purposes of our decision today"). "As we have said several times, unless and until the Supreme Court specifically overrules *Almendarez–Torres,* we will continue to follow it." *United States v. Greer,* 440 F.3d 1267, 1273 (11th Cir.2006) (citing *United States v. Camacho–Ibarquen,* 410 F.3d 1307, 1316 n.3 (11th Cir.2005) ("[T]he Supreme Court has not explicitly overruled *Almendarez–Torres.* As a result, we must follow *Almendarez–Torres.*"); *United States v. Guadamuz–Solis,* 232 F.3d 1363 (11th Cir.2000) ("*Almendarez–Torres* remains the law until the Supreme Court determines that *Almendarez–Torres* is not controlling precedent.")).

**AFFIRMED.**